Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 1 of 40

FAMILY PHYSICIANS PA

| **835 Electronic Remittance** | Check Date: 07/25/2011 | Check Amount: $205.44 | Check/EFT #: 880211508 | |
|---|---|---|---|---|
| From: MEDICARE PART B | | To: FAMILY PHYSICIAN PA | | NPI: 1245246925 |
| P.O. BOX 660156 | | 9119 GESSNER SUITE 305 | | |
| DALLAS | TX 752660156 | HOUSTON | TX 770742845 | |

---

**SANTIAGO, MARIA**     ID: 581588329D     Acnt: SANMA000     Processed As Primary, Forwarded   ICN: 5810203328770

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-22-10 | 11 | 1 | 93922 | | 250.00 | 115.93 | 0.00 | 23.19 | | | 06-10-11 | 92.74 |
| Policy: | | | | | | | | | | CO-45 | 134.07 | | |
| | 03-22-10 | 11 | 1 | 95922 | :59 | 180.00 | 90.44 | 0.00 | 18.09 | | | 06-10-11 | 72.35 |
| Policy: | | | | | | | | | | CO-45 | 89.56 | | |
| | 03-22-10 | 11 | 1 | 95921 | :59 | 150.00 | 74.61 | 0.00 | 14.92 | | | 06-10-11 | 59.69 |
| Policy: | | | | | | | | | | CO-45 | 75.39 | | |
| | 03-22-10 | 11 | 1 | 93040 | :59 | 30.00 | 13.65 | 0.00 | 2.73 | | | 06-10-11 | 10.92 |
| Policy: | | | | | | | | | | CO-45 | 16.35 | | |
| Pat Resp: 58.93 | | | | Claim Totals: | | 610.00 | 294.63 | 0.00 | 58.93 | | 315.37 | | 235.70 |

---

**STRITTMATTER, JAMES R**     ID: 455722835A     Acnt: STRJA000     Processed As Primary, Forwarded   ICN: 2911192147510

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05-17-11 | 11 | 1 | 99215 | | 150.00 | 138.60 | 0.00 | 27.72 | | | 07-11-11 | 110.88 |
| Policy: | | | | | | | | | | CO-45 | 11.40 | | |
| Pat Resp: 27.72 | | | | Claim Totals: | | 150.00 | 138.60 | 0.00 | 27.72 | | 11.40 | | 110.88 |

---

**TAYMOURI, EZZATOLLA**     ID: 449732948A     Acnt: TAYEZ000     Reversal of Prev. Payment   ICN: 2810095548260

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-15-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-05-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-15-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-05-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-15-10 | 12 | 1 | 92546 | | -120.00 | -66.50 | 0.00 | 0.00 | | | 04-05-10 | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | | CR-45 | -36.88 | | |
| | 03-15-10 | 12 | 4 | 92547 | | -40.00 | -14.08 | 0.00 | 0.00 | | | 04-05-10 | -14.08 |

01/27/15 14:35

Revenue Management

N/A

Pg.11 of 24

DEFENDANT'S EXHIBIT
_1 in globe_

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 2 of 40

**FAMILY PHYSICIANS PA**

**835 Electronic Remittance**   Check Date: 07/25/2011   Check Amount: $205.44   Check/EFT #: 880211508

From:   MEDICARE PART B   To:   FAMILY PHYSICIAN PA   NPI:   1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

| Service Date | PoS | Units | Proc | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CR-2 | -3.52 | | |
| | | | | | | | | CR-45 | -22.40 | | |
| 03-17-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-05-10 | -40.12 |
| | | | | | | | | CR-2 | -10.03 | | |
| | | | | | | | | CR-45 | -24.85 | | |
| 03-17-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-05-10 | -77.47 |
| | | | | | | | | CR-2 | -19.37 | | |
| | | | | | | | | CR-45 | -43.16 | | |
| 03-17-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | 04-05-10 | -66.50 |
| | | | | | | | | CR-2 | -16.62 | | |
| | | | | | | | | CR-45 | -36.88 | | |
| 03-17-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | 04-05-10 | -14.08 |
| | | | | | | | | CR-2 | -3.52 | | |
| | | | | | | | | CR-45 | -22.40 | | |
| 03-24-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-05-10 | -40.12 |
| | | | | | | | | CR-2 | -10.03 | | |
| | | | | | | | | CR-45 | -24.85 | | |
| 03-24-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-05-10 | -77.47 |
| | | | | | | | | CR-2 | -19.37 | | |
| | | | | | | | | CR-45 | -43.16 | | |
| 03-24-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | 04-05-10 | -66.50 |
| | | | | | | | | CR-2 | -16.62 | | |
| | | | | | | | | CR-45 | -36.88 | | |
| 03-24-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | 04-05-10 | -14.08 |
| | | | | | | | | CR-2 | -3.52 | | |
| | | | | | | | | CR-45 | -22.40 | | |

Pat Resp: 0.00   Claim Totals: -1125.00   -594.51   0.00   0.00   -530.49   -594.51

---

TAYMOURI, EZZATOLLA   ID: 449732948A   Acnt: TAYEZ000   Processed As Primary, Forwarded   ICN: 5810203329850

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-15-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-10-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-15-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-10-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-15-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-10-11 | 66.66 |

01/27/15 14:35   Revenue Management   Pg.12 of 24

N/A

**835 Electronic Remittance**　　Check Date: 07/25/2011

FAMILY PHYSICIANS PA
Check Amount: $205.44　　　　Check/EFT #:  880211508

From:  MEDICARE PART B
P.O. BOX 660156
DALLAS　　　　　　　　TX  752660156

To:  FAMILY PHYSICIAN PA
9119 GESSNER SUITE 305
HOUSTON　　　　　　　TX  770742845

NPI:  1245246925

| Policy: | Service Date | PoS | Units | Proc | | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | CO-45 | 36.67 | | |
| | 03-15-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-10-11 | 14.18 |
| Policy: | | | | | | | | | | CO-45 | 22.28 | | |
| | 03-17-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-10-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-17-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-10-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-17-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-10-11 | 66.66 |
| Policy: | | | | | | | | | | CO-45 | 36.67 | | |
| | 03-17-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-10-11 | 14.18 |
| Policy: | | | | | | | | | | CO-45 | 22.28 | | |
| | 03-24-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-10-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-24-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-10-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-24-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-10-11 | 66.66 |
| Policy: | | | | | | | | | | CO-45 | 36.67 | | |
| | 03-24-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-10-11 | 14.18 |
| Policy: | | | | | | | | | | CO-45 | 22.28 | | |
| | Pat Resp: 149.13 | | | Claim Totals: | | 1125.00 | 745.65 | 0.00 | 149.13 | | 379.35 | | 596.52 |

TAYMOURI, EZZATOLLA　　　　ID: 449732948A　　　Acnt: TAYEZ000　　　Reversal of Prev. Payment　　ICN: 2810095548290

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-03-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-05-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-03-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-05-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-03-10 | 12 | 1 | 92546 | | -120.00 | -66.50 | 0.00 | 0.00 | | | 04-05-10 | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | | CR-45 | -36.88 | | |
| | 03-03-10 | 12 | 4 | 92547 | | -40.00 | -14.08 | 0.00 | 0.00 | | | 04-05-10 | -14.08 |
| Policy: | | | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | | | CR-45 | -22.40 | | |

01/27/15 14:35　　　　　　　　Revenue Management

N/A

Pg.13 of 24

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 4 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 07/25/2011   Check Amount: $205.44   Check/EFT #:   880211508

From:   MEDICARE PART B
P.O. BOX 660156
DALLAS                   TX   752660156

To:   FAMILY PHYSICIAN PA
9119 GESSNER SUITE 305
HOUSTON                   TX   770742845

NPI:   1245246925

| Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-08-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-05-10 | -40.12 |
| Policy: | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | CR-45 | -24.85 | | |
| 03-08-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-05-10 | -77.47 |
| Policy: | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | CR-45 | -43.16 | | |
| 03-08-10 | 12 | 1 | 92546 | | -120.00 | -66.50 | 0.00 | 0.00 | | | 04-05-10 | -66.50 |
| Policy: | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | CR-45 | -36.88 | | |
| 03-08-10 | 12 | 4 | 92547 | | -40.00 | -14.08 | 0.00 | 0.00 | | | 04-05-10 | -14.08 |
| Policy: | | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | | CR-45 | -22.40 | | |
| Pat Resp: 0.00 | | | Claim Totals: | | -750.00 | -396.34 | 0.00 | 0.00 | | -353.66 | | -396.34 |

TAYMOURI, EZZATOLLA          ID: 449732948A          Acnt: TAYEZ000          Processed As Primary, Forwarded   ICN: 5810203329880

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-03-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-10-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-03-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-10-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-03-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-10-11 | 66.66 |
| Policy: | | | | | | | | | | CO-45 | 36.67 | | |
| | 03-03-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-10-11 | 14.18 |
| Policy: | | | | | | | | | | CO-45 | 22.28 | | |
| | 03-08-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-10-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-08-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-10-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-08-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-10-11 | 66.66 |
| Policy: | | | | | | | | | | CO-45 | 36.67 | | |
| | 03-08-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-10-11 | 14.18 |
| Policy: | | | | | | | | | | CO-45 | 22.28 | | |
| | Pat Resp: 99.42 | | | Claim Totals: | | 750.00 | 497.10 | 0.00 | 99.42 | | 252.90 | | 397.68 |

THOMPSON, JOSEPHINE B          ID: 464394109A          Acnt: THOJO000          Reversal of Prev. Payment   ICN: 2810095547200

01/27/15 14:35                   Revenue Management                   Pg.14 of 24

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 5 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 09/12/2011   Check Amount: $90.39   Check/EFT #: 880512513

From: TRAILBLAZER HEALTH ENTERPRISES, LLC   To: FAMILY PHYSICIAN PA   NPI: 1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX 752660156   HOUSTON   TX 770742845

5810305304840

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02-22-10 | 11 | 1 | 93306 | :TC | 550.00 | 166.89 | 0.00 | 33.38 | | | 07-19-11 | 133.51 |
| Policy: | | | | | | | | | | CO-45 | 383.11 | | |
| Pat Resp: 33.38 | | | Claim Totals: | | | 550.00 | 166.89 | 0.00 | 33.38 | | 383.11 | | 133.51 |

TAYMOURI, EZZATOLLA   ID: 449732948A   Acnt: TAYEZ000   Reversal of Prev. Payment   ICN: 2910112235462

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01 MA15 MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-29-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-29-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-29-10 | 12 | 0 | 92546 | | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | | | CR-151 | -480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pat Resp: 0.00 | | | Claim Totals: | | | -695.00 | -117.59 | 0.00 | 0.00 | | -577.41 | | -117.59 |

TAYMOURI, EZZATOLLA   ID: 449732948A   Acnt: TAYEZ000   Processed As Primary, Forwarded   ICN: 5810305304630

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01 MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-29-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-29-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |

01/27/15 15:09   Revenue Management   Pg.14 of 26

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 6 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 08/19/2011   Check Amount: $2004.54   Check/EFT #:   880370865

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC   To:   FAMILY PHYSICIAN PA   NPI:   1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06-01-11 | 11 | 1 | 99214 | | 125.00 | 102.94 | 0.00 | 20.59 | | | 08-05-11 | 82.35 |
| Policy: | | | | | | | | | | CO-45 | 22.06 | | |
| Pat Resp: 20.59 | | | Claim Totals: | | | 125.00 | 102.94 | 0.00 | 20.59 | | 22.06 | | 82.35 |

FLUITT, PURVIS  S   ID: 433520513M   Acnt: FLUPU000   Processed As Primary, Forwarded   ICN: 2811217410720

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 09-16-10 | 11 | 1 | 99213 | | 75.00 | 67.77 | 0.00 | 13.55 | | | 08-05-11 | 54.22 |
| Policy: | | | | | | | | | | CO-45 | 7.23 | | |
| Pat Resp: 13.55 | | | Claim Totals: | | | 75.00 | 67.77 | 0.00 | 13.55 | | 7.23 | | 54.22 |

FLUITT, PURVIS  S   ID: 433520513M   Acnt: FLUPU000   Processed As Primary, Forwarded   ICN: 2811217410780

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 09-23-10 | 11 | 1 | 99214 | | 125.00 | 101.45 | 0.00 | 20.29 | | | 08-05-11 | 81.16 |
| Policy: | | | | | | | | | | CO-45 | 23.55 | | |
| Pat Resp: 20.29 | | | Claim Totals: | | | 125.00 | 101.45 | 0.00 | 20.29 | | 23.55 | | 81.16 |

GARCIA, JULIA   ID: 465364350A   Acnt: GARJU000   Reversal of Prev. Payment   ICN: 2910032030400

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-11-10 | 12 | 1 | 92541 | | -75.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |
| Policy: | | | | | | | | | | CR-1 | -50.15 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 01-11-10 | 12 | 0 | 92542 | | -75.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B15 | -75.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | | |
| | 01-11-10 | 12 | 4 | 92543 | | -140.00 | -45.51 | 0.00 | 0.00 | | | 02-01-10 | -45.51 |
| Policy: | | | | | | | | | | CR-1 | -39.95 | | |
| Policy: | | | | | | | | | | CR-2 | -11.38 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 01-11-10 | 12 | 0 | 92545 | | -55.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B15 | -55.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | | |

01/27/15 14:56   Revenue Management   Pg.2 of 18

N/A

Case 4:14-cr-00065    Document 153    Filed 11/04/15 in TXSD    Page 7 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**    Check Date: 08/19/2011    Check Amount: $2004.54    Check/EFT #:   880370865

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC    To:   FAMILY PHYSICIAN PA    NPI:    1245246925
P.O. BOX 660156    9119 GESSNER SUITE 305
DALLAS                          TX   752660156    HOUSTON                          TX   770742845

| Service Date | PoS | Units | Proc | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-11-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | 02-01-10 | -66.50 |
| | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | CR-45 | -36.88 | | |
| Policy: | | | | | | | | | | | |
| 01-11-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | 02-01-10 | -14.08 |
| | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | CR-45 | -22.40 | | |
| Policy: | | | | | | | | | | | |
| 01-13-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | | 02-01-10 | -40.12 |
| | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | CR-45 | -24.85 | | |
| Policy: | | | | | | | | | | | |
| 01-13-10 | 12 | 0 | 92542 | -75.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |
| Policy: | | | | | | | | CR-B15 | -75.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | |
| 01-13-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | 02-01-10 | -77.47 |
| | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | CR-45 | -43.16 | | |
| Policy: | | | | | | | | | | | |
| 01-13-10 | 12 | 0 | 92545 | -55.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |
| Policy: | | | | | | | | CR-B15 | -55.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | |
| 01-13-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | 02-01-10 | -66.50 |
| | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | CR-45 | -36.88 | | |
| Policy: | | | | | | | | | | | |
| 01-13-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | 02-01-10 | -14.08 |
| | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | CR-45 | -22.40 | | |
| Policy: | | | | | | | | | | | |
| Pat Resp: 0.00 | | | Claim Totals: | -1010.00 | -324.26 | 0.00 | 0.00 | | -685.74 | | -324.26 |

GARCIA, JULIA    ID: 465364350A    Acnt: GARJU000    Processed As Primary    ICN: 5810259417380

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-11-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 50.06 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 01-11-10 | 12 | 0 | 92542 | | 75.00 | 0.00 | 0.00 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B15 | 75.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | | |
| | 01-11-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 40.04 | 11.48 | | | 06-27-11 | 45.92 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 01-11-10 | 12 | 0 | 92545 | | 55.00 | 0.00 | 0.00 | 0.00 | | | 06-27-11 | 0.00 |

01/27/15 14:56                          Revenue Management                          Pg.3 of 18

N/A

**835 Electronic Remittance**  Check Date: 08/19/2011

FAMILY PHYSICIANS PA

Check Amount: $2004.54    Check/EFT #:  880370865

NPI:  1245246925

From:  TRAILBLAZER HEALTH ENTERPRISES, LLC
P.O. BOX 660156
DALLAS                TX   752660156

To:  FAMILY PHYSICIAN PA
9119 GESSNER SUITE 305
HOUSTON                TX   770742845

| | | | | | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | CO-B15 | 55.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | |
| 01-11-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-27-11 | 66.66 |
| Policy: | | | | | | | | | CO-45 | 36.67 | | |
| 01-11-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-27-11 | 14.18 |
| Policy: | | | | | | | | | CO-45 | 22.28 | | |
| 01-13-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-27-11 | 40.05 |
| Policy: | | | | | | | | | CO-45 | 24.94 | | |
| 01-13-10 | 12 | 0 | 92542 | | 75.00 | 0.00 | 0.00 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | CO-B15 | 75.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | |
| 01-13-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-27-11 | 77.95 |
| Policy: | | | | | | | | | CO-45 | 42.56 | | |
| 01-13-10 | 12 | 0 | 92545 | | 55.00 | 0.00 | 0.00 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | CO-B15 | 55.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | |
| 01-13-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-27-11 | 66.66 |
| Policy: | | | | | | | | | CO-45 | 36.67 | | |
| 01-13-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-27-11 | 14.18 |
| Policy: | | | | | | | | | CO-45 | 22.28 | | |
| Pat Resp: 171.50 | | Claim Totals: | | | 1010.00 | 497.10 | 90.10 | 81.40 | | 512.90 | | 325.60 |

HANNA, ROTONDA  S    ID: 439640250C1    Acnt: HANRO000    Processed As Primary, Forwarded    ICN: 2811217209900

Corrected Insured = , ROTUNDA

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

| | | | | | | | | | | MA01  MA07 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
| | 10-26-10 | 11 | 1 | 99213 | | 75.00 | 67.77 | 0.00 | 13.55 | | | 08-05-11 | 54.22 |
| Policy: | | | | | | | | | | CO-45 | 7.23 | | |
| | 10-26-10 | 11 | 1 | 36415 | | 15.00 | 3.00 | 0.00 | 0.00 | | | 08-05-11 | 3.00 |
| Policy: | | | | | | | | | | CO-45 | 12.00 | | |
| Pat Resp: 13.55 | | Claim Totals: | | | 90.00 | 70.77 | 0.00 | 13.55 | | | 19.23 | | 57.22 |

HANNA, ROTONDA  S    ID: 439640250C1    Acnt: HANRO000    Processed As Primary, Forwarded    ICN: 2811217209910

Corrected Insured = , ROTUNDA

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

| | | | | | | | | | | MA01  MA07 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 08/18/2011   Check Amount: $1513.38   Check/EFT #:   880363600

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC   To:   FAMILY PHYSICIAN PA   NPI:   1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | | CO-45 | 49.44 | | |
| | 03-13-11 | 11 | 1 | G0181 | | 200.00 | 105.12 | 0.00 | 21.02 | | | 08-04-11 | 84.10 |
| Policy: | | | | | | | | | | CO-45 | 94.88 | | |
| Pat Resp: 29.13 | | | Claim Totals: | | | 290.00 | 145.68 | 0.00 | 29.13 | | 144.32 | | 116.55 |

COLEMAN, ROBERT   ID: 467568443A   Acnt: COLRO000   Processed As Primary, Forwarded   ICN: 2211216261330

Crossover Carrier: MUTUAL OF OMAHA INSURANCE COMP
MA01  MA18

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-12-11 | 11 | 1 | G0179 | :25 | 90.00 | 40.56 | 0.00 | 8.11 | | | 08-04-11 | 32.45 |
| Policy: | | | | | | | | | | CO-45 | 49.44 | | |
| | 01-12-11 | 11 | 1 | G0181 | | 200.00 | 105.12 | 0.00 | 21.02 | | | 08-04-11 | 84.10 |
| Policy: | | | | | | | | | | CO-45 | 94.88 | | |
| Pat Resp: 29.13 | | | Claim Totals: | | | 290.00 | 145.68 | 0.00 | 29.13 | | 144.32 | | 116.55 |

COLEMAN, ROBERT   ID: 467568443A   Acnt: COLRO000   Processed As Primary, Forwarded   ICN: 2211216261370

Crossover Carrier: MUTUAL OF OMAHA INSURANCE COMP
MA01  MA18

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07-21-11 | 11 | 1 | 99214 | | 125.00 | 102.94 | 0.00 | 20.59 | | | 08-04-11 | 82.35 |
| Policy: | | | | | | | | | | CO-45 | 22.06 | | |
| Pat Resp: 20.59 | | | Claim Totals: | | | 125.00 | 102.94 | 0.00 | 20.59 | | 22.06 | | 82.35 |

GARCIA, JULIA   ID: 465364350A   Acnt: GARJU000   Reversal of Prev. Payment   ICN: 2910032030630

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-06-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 02-01-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 01-06-10 | 12 | 0 | 92542 | | -75.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B15 | -75.00 | | |
| | M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | |
| | 01-06-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 02-01-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 01-06-10 | 12 | 0 | 92545 | | -55.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |

01/27/15 14:55   Revenue Management   Pg.2 of 13

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 10 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 08/18/2011   Check Amount: $1513.38   Check/EFT #:   880363600

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC   To:   FAMILY PHYSICIAN PA   NPI:   1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

| Service Date | PoS | Units | Proc | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CR-B15 | -55.00 | | |
| Policy: | | | | | | | | | | | |
| M80 | | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | |
| 01-06-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | 02-01-10 | -66.50 |
| Policy: | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | CR-45 | -36.88 | | |
| 01-06-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | 02-01-10 | -14.08 |
| Policy: | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | CR-45 | -22.40 | | |
| 01-08-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | | 02-01-10 | -40.12 |
| Policy: | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | CR-45 | -24.85 | | |
| 01-08-10 | 12 | 0 | 92542 | -75.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |
| Policy: | | | | | | | | CR-B15 | -75.00 | | |
| M80 | | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | |
| 01-08-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | 02-01-10 | -77.47 |
| Policy: | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | CR-45 | -43.16 | | |
| 01-08-10 | 12 | 0 | 92545 | -55.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |
| Policy: | | | | | | | | CR-B15 | -55.00 | | |
| M80 | | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | |
| 01-08-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | 02-01-10 | -66.50 |
| Policy: | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | CR-45 | -36.88 | | |
| 01-08-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | 02-01-10 | -14.08 |
| Policy: | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | CR-45 | -22.40 | | |
| Pat Resp: 0.00 | | | Claim Totals: | -1010.00 | -396.34 | 0.00 | 0.00 | | -613.66 | | -396.34 |

GARCIA, JULIA   ID: 465364350A   Acnt: GARJU000   Processed As Primary   ICN: 5810259417510

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-06-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-27-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 01-06-10 | 12 | 0 | 92542 | | 75.00 | 0.00 | 0.00 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B15 | 75.00 | | |
| M80 | | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | |
| | 01-06-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-27-11 | 77.95 |

01/27/15 14:55   Revenue Management   Pg.3 of 13

N/A

**835 Electronic Remittance**   Check Date: 08/18/2011

From:  TRAILBLAZER HEALTH ENTERPRISES, LLC
P.O. BOX 660156
DALLAS                    TX   752660156

FAMILY PHYSICIANS PA
Check Amount: $1513.38          Check/EFT #:   880363600
To:   FAMILY PHYSICIAN PA                              NPI:    1245246925
9119 GESSNER SUITE 305
HOUSTON                              TX   770742845

| Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | CO-45 | 42.56 | | |
| 01-06-10 | 12 | 0 | 92545 | | 55.00 | 0.00 | 0.00 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | CO-B15 | 55.00 | | |
| M80  Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | | |
| 01-06-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-27-11 | 66.66 |
| Policy: | | | | | | | | | CO-45 | 36.67 | | |
| 01-06-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-27-11 | 14.18 |
| Policy: | | | | | | | | | CO-45 | 22.28 | | |
| 01-08-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-27-11 | 40.05 |
| Policy: | | | | | | | | | CO-45 | 24.94 | | |
| 01-08-10 | 12 | 0 | 92542 | | 75.00 | 0.00 | 0.00 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | CO-B15 | 75.00 | | |
| M80  Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | | |
| 01-08-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-27-11 | 77.95 |
| Policy: | | | | | | | | | CO-45 | 42.56 | | |
| 01-08-10 | 12 | 0 | 92545 | | 55.00 | 0.00 | 0.00 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | CO-59 | 55.00 | | |
| 01-08-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-27-11 | 66.66 |
| Policy: | | | | | | | | | CO-45 | 36.67 | | |
| 01-08-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-27-11 | 14.18 |
| Policy: | | | | | | | | | CO-45 | 22.28 | | |
| Pat Resp: 99.42 | | | Claim Totals: | | 1010.00 | 497.10 | 0.00 | 99.42 | | 512.90 | | 397.68 |

JENKINS, BRENDA  G          ID: 464314855A          Acnt: JENBR000          Processed As Primary, Forwarded   ICN: 2211216261210

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07-23-11 | 11 | 1 | 99214 | | 125.00 | 102.94 | 0.00 | 20.59 | | | 08-04-11 | 82.35 |
| Policy: | | | | | | | | | | CO-45 | 22.06 | | |
| Pat Resp: 20.59 | | | | Claim Totals: | | 125.00 | 102.94 | 0.00 | 20.59 | | 22.06 | | 82.35 |

JENKINS, BRENDA  G          ID: 464314855A          Acnt: JENBR000          Processed As Primary, Forwarded   ICN: 2211216261240

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 12 of 40

**FAMILY PHYSICIANS PA**

| **835 Electronic Remittance** | Check Date: 08/02/2011 | Check Amount: $120.62 | Check/EFT #: 880265387 | |
|---|---|---|---|---|
| From: MEDICARE PART B | | To: FAMILY PHYSICIAN PA | | NPI: 1245246925 |
| P.O. BOX 660156 | | 9119 GESSNER SUITE 305 | | |
| DALLAS | TX 752660156 | HOUSTON | TX 770742845 | |

---

**CADENAS, GENOVEVA**  ID: 626078382M  Acnt: CADGE000  Processed As Primary, Forwarded  ICN: 5810201076200

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01 MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-16-10 | 11 | 1 | 99212 | | 80.00 | 39.49 | 0.00 | 7.90 | | | 06-09-11 | 31.59 |
| Policy: | | | | | | | | | | CO-45 | 40.51 | | |
| | 03-16-10 | 11 | 0 | 81001 | | 25.00 | 0.00 | 0.00 | 0.00 | | | 06-09-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B7 | 25.00 | | |
| | Pat Resp: 7.90 | | | Claim Totals: | | 105.00 | 39.49 | 0.00 | 7.90 | | 65.51 | | 31.59 |

---

**GARCIA, JULIA**  ID: 465364350A  Acnt: GARJU000  Reversal of Prev. Payment  ICN: 2810060830860

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-25-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 03-01-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 01-25-10 | 12 | 0 | 92542 | | -75.00 | 0.00 | 0.00 | 0.00 | | | 03-01-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B15 | -75.00 | | |
| | M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | |
| | 01-25-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 03-01-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 01-25-10 | 12 | 0 | 92545 | | -55.00 | 0.00 | 0.00 | 0.00 | | | 03-01-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B15 | -55.00 | | |
| | M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | |
| | 01-25-10 | 12 | 1 | 92546 | | -120.00 | -66.50 | 0.00 | 0.00 | | | 03-01-10 | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | | CR-45 | -36.88 | | |
| | 01-25-10 | 12 | 4 | 92547 | | -40.00 | -14.08 | 0.00 | 0.00 | | | 03-01-10 | -14.08 |
| Policy: | | | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | | | CR-45 | -22.40 | | |
| | 01-27-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 03-01-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 01-27-10 | 12 | 0 | 92542 | | -75.00 | 0.00 | 0.00 | 0.00 | | | 03-01-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B15 | -75.00 | | |

01/27/15 14:40

Revenue Management

N/A

Pg.2 of 17

FAMILY PHYSICIANS PA

| **835 Electronic Remittance** | Check Date: 08/02/2011 | Check Amount: $120.62 | Check/EFT #: 880265387 | |
|---|---|---|---|---|
| From: MEDICARE PART B | | To: FAMILY PHYSICIAN PA | | NPI: 1245246925 |
| P.O. BOX 660156 | | 9119 GESSNER SUITE 305 | | |
| DALLAS | TX 752660156 | HOUSTON | TX 770742845 | |

| | | | | | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | |
| | 01-27-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | 03-01-10 | -77.47 |
| Policy: | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | CR-45 | -43.16 | | |
| | 01-27-10 | 12 | 0 | 92545 | -55.00 | 0.00 | 0.00 | 0.00 | | | 03-01-10 | 0.00 |
| Policy: | | | | | | | | | CR-B15 | -55.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | |
| | 01-27-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | 03-01-10 | -66.50 |
| Policy: | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | CR-45 | -36.88 | | |
| | 01-27-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | 03-01-10 | -14.08 |
| Policy: | | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | | CR-45 | -22.40 | | |
| Pat Resp: 0.00 | | | Claim Totals: | | -1010.00 | -396.34 | 0.00 | 0.00 | | -613.66 | | -396.34 |

GARCIA, JULIA                ID: 465364350A              Acnt: GARJU000              Processed As Primary              ICN: 5810173213740

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-25-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-01-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 01-25-10 | 12 | 0 | 92542 | | 75.00 | 0.00 | 0.00 | 0.00 | | | 06-01-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B15 | 75.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | | |
| | 01-25-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-01-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 01-25-10 | 12 | 0 | 92545 | | 55.00 | 0.00 | 0.00 | 0.00 | | | 06-01-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B15 | 55.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | | |
| | 01-25-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-01-11 | 66.66 |
| Policy: | | | | | | | | | | CO-45 | 36.67 | | |
| | 01-25-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-01-11 | 14.18 |
| Policy: | | | | | | | | | | CO-45 | 22.28 | | |
| | 01-27-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-01-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 01-27-10 | 12 | 0 | 92542 | | 75.00 | 0.00 | 0.00 | 0.00 | | | 06-01-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B15 | 75.00 | | |
| M80 | Not covered when performed during the same session/date as a previously processed service for the patient. | | | | | | | | | | | | |

01/27/15 14:40                                    Revenue Management                                    Pg.3 of 17

N/A

Case 4:14-cr-00065    Document 153    Filed 11/04/15 in TXSD    Page 14 of 40

**FAMILY PHYSICIANS PA**

**835 Electronic Remittance**    Check Date: 08/02/2011    Check Amount: $120.62    Check/EFT #: 880265387    NPI: 1245246925

From: MEDICARE PART B    To: FAMILY PHYSICIAN PA
P.O. BOX 660156    9119 GESSNER SUITE 305
DALLAS    TX 752660156    HOUSTON    TX 770742845

| Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-27-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-01-11 | 77.95 |
| Policy: | | | | | | | | | CO-45 | 42.56 | | |
| 01-27-10 | 12 | 0 | 92545 | | 55.00 | 0.00 | 0.00 | 0.00 | | | 06-01-11 | 0.00 |
| Policy: | | | | | | | | | CO-B15 | 55.00 | | |

M80    Not covered when performed during the same session/date as a previously processed service for the patient.

| Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-27-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-01-11 | 66.66 |
| Policy: | | | | | | | | | CO-45 | 36.67 | | |
| 01-27-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-01-11 | 14.18 |
| Policy: | | | | | | | | | CO-45 | 22.28 | | |
| Pat Resp: 99.42 | | | Claim Totals: | | 1010.00 | 497.10 | 0.00 | 99.42 | | 512.90 | | 397.68 |

**GUILLORY, VIRGINIA E**    ID: 464666915A    Acnt: GUIVI000    Processed As Primary    ICN: 2911199440100

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10-16-10 | 11 | 1 | G0179 | :25 | 90.00 | 40.21 | 0.00 | 8.04 | | | 07-18-11 | 32.17 |
| Policy: | | | | | | | | | | CO-45 | 49.79 | | |
| | 10-16-10 | 11 | 1 | G0181 | | 200.00 | 105.30 | 0.00 | 21.06 | | | 07-18-11 | 84.24 |
| Policy: | | | | | | | | | | CO-45 | 94.70 | | |
| | 10-16-10 | 11 | 0 | G0179 | :25 | 90.00 | 0.00 | 0.00 | 0.00 | | | 07-18-11 | 0.00 |
| Policy: | | | | | | | | | | CO-18 | 90.00 | | |
| | 10-16-10 | 11 | 0 | G0181 | | 200.00 | 0.00 | 0.00 | 0.00 | | | 07-18-11 | 0.00 |
| Policy: | | | | | | | | | | CO-18 | 200.00 | | |
| Pat Resp: 29.10 | | | | Claim Totals: | | 580.00 | 145.51 | 0.00 | 29.10 | | 434.49 | | 116.41 |

**JOHNSON, JERALD W**    ID: 459119663A    Acnt: JOHJE000    Reversal of Prev. Payment    ICN: 2810102785920

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01  MA27  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-30-10 | 11 | 1 | 99203 | | -175.00 | -79.40 | 0.00 | 0.00 | | | 04-12-10 | -79.40 |
| Policy: | | | | | | | | | | CR-2 | -19.85 | | |
| Policy: | | | | | | | | | | CR-45 | -75.75 | | |
| | 03-30-10 | 11 | 0 | 82948 | | -25.00 | 0.00 | 0.00 | 0.00 | | | 04-12-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B7 | -25.00 | | |
| Pat Resp: 0.00 | | | | Claim Totals: | | -200.00 | -79.40 | 0.00 | 0.00 | | -120.60 | | -79.40 |

**JOHNSON, JERALD W**    ID: 459119663A    Acnt: JOHJE000    Processed As Primary, Forwarded    ICN: 5810207591740

01/27/15 14:40    Revenue Management    Pg.4 of 17

N/A

FAMILY PHYSICIANS PA

**835 Electronic Remittance**     Check Date: 07/25/2011     Check Amount: $205.44     Check/EFT #:   880211508

From:   MEDICARE PART B     To:   FAMILY PHYSICIAN PA     NPI:     1245246925
P.O. BOX 660156     9119 GESSNER SUITE 305
DALLAS     TX   752660156     HOUSTON     TX   770742845

Original File Name:     ERA-MCARE_B_TX-201107230730-001.era
Current File Name:     2015-01-27-10-49-30_835_10903906.era

---

CADENAS, GENOVEVA     ID: 626078382M     Acnt: CADGE000     Processed As Primary, Forwarded     ICN: 2911192147520

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05-17-11 | 11 | 1 | 99214 | | 125.00 | 102.94 | 0.00 | 20.59 | | | 07-11-11 | 82.35 |
| Policy: | | | | | | | | | | CO-45 | 22.06 | | |
| Pat Resp: 20.59 | | | | Claim Totals: | | 125.00 | 102.94 | 0.00 | 20.59 | | 22.06 | | 82.35 |

---

CORNETT, VERA  M     ID: 456624642M     Acnt: CORVE000     Reversal of Prev. Payment     ICN: 2810095548300

MA01  MA15

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-02-10 | 12 | 4 | 92547 | | -40.00 | -14.08 | 0.00 | 0.00 | | | 04-05-10 | -14.08 |
| Policy: | | | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | | | CR-45 | -22.40 | | |
| | 03-04-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-05-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-04-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-05-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-04-10 | 12 | 1 | 92546 | | -120.00 | -66.50 | 0.00 | 0.00 | | | 04-05-10 | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | | CR-45 | -36.88 | | |
| | 03-04-10 | 12 | 4 | 92547 | | -40.00 | -14.08 | 0.00 | 0.00 | | | 04-05-10 | -14.08 |
| Policy: | | | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | | | CR-45 | -22.40 | | |
| | 03-09-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-05-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-09-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-05-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-09-10 | 12 | 1 | 92546 | | -120.00 | -66.50 | 0.00 | 0.00 | | | 04-05-10 | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | |

01/27/15 14:35     Revenue Management     Pg.1 of 24

N/A

**835 Electronic Remittance**   Check Date: 07/25/2011

FAMILY PHYSICIANS PA

Check Amount: $205.44   Check/EFT #:  880211508

From:  MEDICARE PART B
P.O. BOX 660156
DALLAS            TX  752660156

To:  FAMILY PHYSICIAN PA
9119 GESSNER SUITE 305
HOUSTON            TX  770742845

NPI:   1245246925

| | | | | Proc | | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | | Date | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | | CR-45 | -36.88 | | | | |
| | 03-09-10 | 12 | 4 | 92547 | | -40.00 | -14.08 | 0.00 | 0.00 | | | | 04-05-10 | | -14.08 |
| Policy: | | | | | | | | | | CR-2 | -3.52 | | | | |
| Policy: | | | | | | | | | | CR-45 | -22.40 | | | | |
| | 03-11-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | | 04-05-10 | | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | | | |
| | 03-11-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | | 04-05-10 | | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | | | |
| | 03-11-10 | 12 | 1 | 92546 | | -120.00 | -66.50 | 0.00 | 0.00 | | | | 04-05-10 | | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | | | |
| Policy: | | | | | | | | | | CR-45 | -36.88 | | | | |
| | 03-11-10 | 12 | 4 | 92547 | | -40.00 | -14.08 | 0.00 | 0.00 | | | | 04-05-10 | | -14.08 |
| Policy: | | | | | | | | | | CR-2 | -3.52 | | | | |
| Policy: | | | | | | | | | | CR-45 | -22.40 | | | | |
| Pat Resp: 0.00 | | | | Claim Totals: | | -1165.00 | -608.59 | 0.00 | 0.00 | | -556.41 | | | | -608.59 |

CORNETT, VERA  M              ID: 456624642M          Acnt: CORVE000          Processed As Primary          ICN: 5810203329890

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-02-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-10-11 | 14.18 |
| Policy: | | | | | | | | | | CO-45 | 22.28 | | |
| | 03-04-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-10-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-04-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-10-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-04-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-10-11 | 66.66 |
| Policy: | | | | | | | | | | CO-45 | 36.67 | | |
| | 03-04-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-10-11 | 14.18 |
| Policy: | | | | | | | | | | CO-45 | 22.28 | | |
| | 03-09-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-10-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-09-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-10-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-09-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-10-11 | 66.66 |
| Policy: | | | | | | | | | | CO-45 | 36.67 | | |

01/27/15 14:35

Revenue Management

N/A

Pg.2 of 24

FAMILY PHYSICIANS PA

**835 Electronic Remittance**  Check Date: 07/25/2011    Check Amount: $205.44    Check/EFT #:    880211508

From:    MEDICARE PART B    To:    FAMILY PHYSICIAN PA    NPI:    1245246925
P.O. BOX 660156    9119 GESSNER SUITE 305
DALLAS    TX    752660156    HOUSTON    TX    770742845

| Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-09-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-10-11 | 14.18 |
| Policy: | | | | | | | | | CO-45 | 22.28 | | |
| 03-11-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-10-11 | 40.05 |
| Policy: | | | | | | | | | CO-45 | 24.94 | | |
| 03-11-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-10-11 | 77.95 |
| Policy: | | | | | | | | | CO-45 | 42.56 | | |
| 03-11-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-10-11 | 66.66 |
| Policy: | | | | | | | | | CO-45 | 36.67 | | |
| 03-11-10 | 12 | 4 | 92547 | | 40.00 | 17.72 | 0.00 | 3.54 | | | 06-10-11 | 14.18 |
| Policy: | | | | | | | | | CO-45 | 22.28 | | |
| Pat Resp: 152.67 | | | | Claim Totals: | 1165.00 | 763.37 | 0.00 | 152.67 | | 401.63 | | 610.70 |

CORNETT, VERA  M    ID: 456624642M    Acnt: CORVE000    Reversal of Prev. Payment    ICN: 2810095548302

MA01  MA15

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-02-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-05-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-02-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-05-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-02-10 | 12 | 1 | 92546 | | -120.00 | -66.50 | 0.00 | 0.00 | | | 04-05-10 | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | | CR-45 | -36.88 | | |
| | Pat Resp:  0.00 | | | | Claim Totals: | -335.00 | -184.09 | 0.00 | 0.00 | | -150.91 | | -184.09 |

CORNETT, VERA  M    ID: 456624642M    Acnt: CORVE000    Processed As Primary    ICN: 5810203329900

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-02-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 06-10-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-02-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 06-10-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-02-10 | 12 | 1 | 92546 | | 120.00 | 83.33 | 0.00 | 16.67 | | | 06-10-11 | 66.66 |
| Policy: | | | | | | | | | | CO-45 | 36.67 | | |
| | Pat Resp: 46.17 | | | | Claim Totals: | 335.00 | 230.83 | 0.00 | 46.17 | | 104.17 | | 184.66 |

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 18 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 09/12/2011    Check Amount: $90.39    Check/EFT #: 880512513

From: TRAILBLAZER HEALTH ENTERPRISES, LLC    To: FAMILY PHYSICIAN PA                  NPI:    1245246925
P.O. BOX 660156                                   9119 GESSNER SUITE 305
DALLAS                     TX   752660156         HOUSTON                 TX    770742845

| Service Date | PoS | Units | Proc | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-06-10 | 12 | 4 | 92543 | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| | | | | | | | | CO-45 | 42.56 | | |
| 04-06-10 | 12 | 0 | 92546 | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| | | | | | | | | CO-151 | 480.00 | | |

Policy:

M27    Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27    Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| Service Date | PoS | Units | Proc | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-06-10 | 12 | 1 | 92547 | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| | | | | | | | | CO-45 | 5.57 | | |

Policy:

| Pat Resp: 91.17 | | Claim Totals: | 2115.00 | 455.79 | 0.00 | 91.17 | 1659.21 | 364.62 |
|---|---|---|---|---|---|---|---|---|

CORNETT, VERA  M            ID: 456624642M        Acnt: CORVE000           Reversal of Prev. Payment       ICN: 2910112235490

| | | | | | | | | | | MA01  MA15 | |
| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-31-10 | 12 | 1 | 92547 | | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-22-10 | -3.52 |
| Policy: | | | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | | | CR-45 | -5.60 | | |
| | 04-01-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 04-01-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 04-01-10 | 12 | 0 | 92546 | | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | | | CR-151 | -480.00 | | |

M27    Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 19 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**      Check Date: 09/12/2011      Check Amount: $90.39      Check/EFT #:   880512513

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC      To:   FAMILY PHYSICIAN PA      NPI:   1245246925
    P.O. BOX 660156      9119 GESSNER SUITE 305
    DALLAS      TX   752660156      HOUSTON      TX   770742845

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-01-10 | 12 | 1 | 92547 | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-22-10 | -3.52 |
| Policy: | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | CR-45 | -5.60 | | |
| 04-06-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | CR-45 | -24.85 | | |
| 04-06-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | CR-45 | -43.16 | | |
| 04-06-10 | 12 | 0 | 92546 | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | CR-151 | -480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-06-10 | 12 | 1 | 92547 | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-22-10 | -3.52 |
| Policy: | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | CR-45 | -5.60 | | |
| 04-08-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | CR-45 | -24.85 | | |
| 04-08-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | CR-45 | -43.16 | | |
| 04-08-10 | 12 | 0 | 92546 | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | CR-151 | -480.00 | | |

01/27/15 15:09      Revenue Management      Pg.5 of 26

N/A

**FAMILY PHYSICIANS PA**

**835 Electronic Remittance**   Check Date: 09/12/2011   Check Amount: $90.39   Check/EFT #:  880512513

From:  TRAILBLAZER HEALTH ENTERPRISES, LLC   To:  FAMILY PHYSICIAN PA   NPI:   1245246925

P.O. BOX 660156   9119 GESSNER SUITE 305

DALLAS   TX   752660156   HOUSTON   TX   770742845

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-08-10 | 12 | 1 | 92547 | | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-22-10 | -3.52 |
| | | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | | CR-45 | -5.60 | | |
| Policy: | | | | | | | | | | | | |

| | | | | Pat Resp: 0.00 | Claim Totals: | -2125.00 | -366.85 | 0.00 | 0.00 | -1758.15 | | -366.85 |

**CORNETT, VERA  M**   ID: 456624642M   Acnt: CORVE000   Processed As Primary   ICN: 5810305304650

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-31-10 | 12 | 1 | 92547 | | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| Policy: | | | | | | | | | | CO-45 | 5.57 | | |
| | 04-01-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 04-01-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 04-01-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| Service Date | PoS | Units | Proc | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-01-10 | 12 | 1 | 92547 | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| Policy: | | | | | | | | CO-45 | 5.57 | | |
| 04-06-10 | 12 | 1 | 92541 | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | CO-45 | 24.94 | | |
| 04-06-10 | 12 | 4 | 92543 | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |

01/27/15 15:09   Revenue Management   Pg.6 of 26

N/A

Case 4:14-cr-00065    Document 153    Filed 11/04/15 in TXSD    Page 21 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 09/12/2011   Check Amount: $90.39   Check/EFT #:   880512513

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC   To:   FAMILY PHYSICIAN PA                NPI:   1245246925
P.O. BOX 660156                                    9119 GESSNER SUITE 305
DALLAS                    TX   752660156           HOUSTON                   TX   770742845

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 04-06-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04-06-10 | 12 | 1 | 92547 | | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| Policy: | | | | | | | | | | CO-45 | 5.57 | | |
| | 04-08-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 04-08-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 04-08-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04-08-10 | 12 | 1 | 92547 | | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| Policy: | | | | | | | | | | CO-45 | 5.57 | | |

| Pat Resp: 92.06 | Claim Totals: | 2125.00 | 460.22 | 0.00 | 92.06 | 1664.78 | 368.16 |
|---|---|---|---|---|---|---|---|

CORNETT, VERA  M          ID: 456624642M          Acnt: CORVE000          Reversal of Prev. Payment          ICN: 2910112235492

MA01  MA15

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | Coins | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-31-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |

01/27/15 15:09                    Revenue Management                    Pg.7 of 26

N/A

Case 4:14-cr-00065    Document 153    Filed 11/04/15 in TXSD    Page 22 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**     Check Date: 09/12/2011     Check Amount: $90.39     Check/EFT #:  880512513

From:  TRAILBLAZER HEALTH ENTERPRISES, LLC     To:  FAMILY PHYSICIAN PA     NPI:    1245246925
P.O. BOX 660156     9119 GESSNER SUITE 305
DALLAS                    TX   752660156     HOUSTON                    TX   770742845

| | | | | | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | CR-45 | -24.85 | | |
| | 03-31-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | CR-45 | -43.16 | | |
| | 03-31-10 | 12 | 0 | 92546 | | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | | CR-151 | -480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

Pat Resp:  0.00          Claim Totals:     -695.00     -117.59     0.00     0.00          -577.41          -117.59

---

CORNETT, VERA  M          ID: 456624642M          Acnt: CORVE000          Processed As Primary          ICN: 5810305304660

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-31-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-31-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-31-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

Pat Resp:  29.50          Claim Totals:     695.00     147.50     0.00     29.50          547.50          118.00

---

CORNETT, VERA  M          ID: 456624642M          Acnt: CORVE000          Reversal of Prev. Payment          ICN: 2910112235640

01/27/15 15:09                    Revenue Management                    Pg.8 of 26

N/A

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 09/12/2011   Check Amount: $90.39   Check/EFT #:   880512513

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC   To:   FAMILY PHYSICIAN PA   NPI:   1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-16-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-16-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-16-10 | 12 | 0 | 92546 | | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | | | CR-151 | -480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-16-10 | 12 | 1 | 92547 | | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-22-10 | -3.52 |
| Policy: | | | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | | | CR-45 | -5.60 | | |
| | 03-18-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-18-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-18-10 | 12 | 0 | 92546 | | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | | | CR-151 | -480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

01/27/15 15:09   Revenue Management   Pg.9 of 26

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 24 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**    Check Date: 09/12/2011    Check Amount: $90.39    Check/EFT #: 880512513

From: TRAILBLAZER HEALTH ENTERPRISES, LLC    To: FAMILY PHYSICIAN PA    NPI: 1245246925

P.O. BOX 660156    9119 GESSNER SUITE 305

DALLAS    TX 752660156    HOUSTON    TX 770742845

| Service Date | PoS | Units | Proc | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-18-10 | 12 | 1 | 92547 | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-22-10 | -3.52 |
| | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | CR-45 | -5.60 | | |
| Policy: | | | | | | | | | | | |
| 03-23-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | CR-45 | -24.85 | | |
| Policy: | | | | | | | | | | | |
| 03-23-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-22-10 | -77.47 |
| | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | CR-45 | -43.16 | | |
| Policy: | | | | | | | | | | | |
| 03-23-10 | 12 | 0 | 92546 | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | CR-151 | -480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| Service Date | PoS | Units | Proc | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-23-10 | 12 | 1 | 92547 | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-22-10 | -3.52 |
| | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | CR-45 | -5.60 | | |
| Policy: | | | | | | | | | | | |
| Pat Resp: 0.00 | | | Claim Totals: | -2115.00 | -363.33 | 0.00 | 0.00 | | -1751.67 | | -363.33 |

CORNETT, VERA  M    ID: 456624642M    Acnt: CORVE000    Processed As Primary    ICN: 5810305304800

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-16-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-16-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-16-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

01/27/15 15:09    Revenue Management    Pg.10 of 26

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 25 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 09/12/2011   Check Amount: $90.39   Check/EFT #:   880512513

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC   To:   FAMILY PHYSICIAN PA   NPI:   1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-16-10 | 12 | 1 | 92547 | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| Policy: | | | | | | | | CO-45 | 5.57 | | |
| 03-18-10 | 12 | 1 | 92541 | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | CO-45 | 24.94 | | |
| 03-18-10 | 12 | 4 | 92543 | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| Policy: | | | | | | | | CO-45 | 42.56 | | |
| 03-18-10 | 12 | 0 | 92546 | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-18-10 | 12 | 1 | 92547 | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| Policy: | | | | | | | | CO-45 | 5.57 | | |
| 03-23-10 | 12 | 1 | 92541 | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | CO-45 | 24.94 | | |
| 03-23-10 | 12 | 4 | 92543 | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| Policy: | | | | | | | | CO-45 | 42.56 | | |
| 03-23-10 | 12 | 0 | 92546 | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 08/19/2011   Check Amount: $2004.54   Check/EFT #:   880370865

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC   To:   FAMILY PHYSICIAN PA   NPI:   1245246925

P.O. BOX 660156   9119 GESSNER SUITE 305

DALLAS   TX   752660156   HOUSTON   TX   770742845

| Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-22-10 | 11 | 1 | J0696 | | 30.00 | 1.26 | 1.26 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | CO-45 | 28.74 | | |
| 01-22-10 | 11 | 1 | 96372 | | 25.00 | 21.42 | 21.17 | 0.05 | | | 06-27-11 | 0.20 |
| Policy: | | | | | | | | | CO-45 | 3.58 | | |
| 01-22-10 | 11 | 0 | 82948 | | 25.00 | 0.00 | 0.00 | 0.00 | | | 06-27-11 | 0.00 |
| Policy: | | | | | | | | | CO-B7 | 25.00 | | |

Pat Resp: 22.48   Claim Totals:   230.00   22.68   22.43   0.05   207.32   0.20

TIMS, PHYLLIS  J   ID: 452327373D6   Acnt: TIMPH000   Reversal of Prev. Payment   ICN: 2910011348210

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-05-10 | 11 | 1 | 99214 | :25 | -150.00 | 0.00 | 0.00 | 0.00 | | | 01-11-10 | 0.00 |
| Policy: | | | | | | | | | | CR-1 | -99.79 | | |
| Policy: | | | | | | | | | | CR-45 | -50.21 | | |
| | 01-05-10 | 11 | 0 | 82948 | | -25.00 | 0.00 | 0.00 | 0.00 | | | 01-11-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B7 | -25.00 | | |
| | 01-05-10 | 11 | 1 | 36415 | | -15.00 | -3.00 | 0.00 | 0.00 | | | 01-11-10 | -3.00 |
| Policy: | | | | | | | | | | CR-45 | -12.00 | | |
| | 01-05-10 | 11 | 1 | 90658 | | -50.00 | -11.37 | 0.00 | 0.00 | | | 01-11-10 | -11.37 |
| Policy: | | | | | | | | | | CR-45 | -38.63 | | |
| | 01-05-10 | 11 | 1 | G0008 | | -25.00 | -21.31 | 0.00 | 0.00 | | | 01-11-10 | -21.31 |
| Policy: | | | | | | | | | | CR-45 | -3.69 | | |

Pat Resp: 0.00   Claim Totals:   -265.00   -35.68   0.00   0.00   -229.32   -35.68

TIMS, PHYLLIS  J   ID: 452327373D6   Acnt: TIMPH000   Processed As Primary, Forwarded   ICN: 5810250357590

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-05-10 | 11 | 1 | 99214 | :25 | 150.00 | 99.26 | 99.26 | 0.00 | | | 06-23-11 | 0.00 |
| Policy: | | | | | | | | | | CO-45 | 50.74 | | |
| | 01-05-10 | 11 | 0 | 82948 | | 25.00 | 0.00 | 0.00 | 0.00 | | | 06-23-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B7 | 25.00 | | |
| | 01-05-10 | 11 | 1 | 36415 | | 15.00 | 3.00 | 0.00 | 0.00 | | | 06-23-11 | 3.00 |
| Policy: | | | | | | | | | | CO-45 | 12.00 | | |
| | 01-05-10 | 11 | 1 | 90658 | | 50.00 | 11.37 | 0.00 | 0.00 | | | 06-23-11 | 11.37 |
| Policy: | | | | | | | | | | CO-45 | 38.63 | | |

01/27/15 14:56   Revenue Management   Pg.10 of 18

N/A

FAMILY PHYSICIANS PA

**835 Electronic Remittance**     Check Date: 08/19/2011     Check Amount: $2004.54     Check/EFT #:   880370865

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC     To:   FAMILY PHYSICIAN PA     NPI:   1245246925
P.O. BOX 660156     9119 GESSNER SUITE 305
DALLAS                    TX   752660156     HOUSTON                    TX   770742845

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-05-10 | 11 | 1 | G0008 | | 25.00 | 21.42 | 0.00 | 0.00 | | | 06-23-11 | 21.42 |
| Policy: | | | | | | | | | | CO-45 | 3.58 | | |
| Pat Resp: 99.26 | | | Claim Totals: | | | 265.00 | 135.05 | 99.26 | 0.00 | | 129.95 | | 35.79 |

WADE, IRIS                    ID: 408258381A          Acnt: WADIR000          Processed As Primary, Forwarded   ICN: 2811217410890

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04-11-11 | 11 | 1 | 99214 | | 125.00 | 102.94 | 0.00 | 20.59 | | | 08-05-11 | 82.35 |
| Policy: | | | | | | | | | | CO-45 | 22.06 | | |
| Pat Resp: 20.59 | | | Claim Totals: | | | 125.00 | 102.94 | 0.00 | 20.59 | | 22.06 | | 82.35 |

WADE, IRIS                    ID: 408258381A          Acnt: WADIR000          Processed As Primary, Forwarded   ICN: 2811217410900

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12-13-10 | 11 | 1 | 99214 | | 125.00 | 101.45 | 0.00 | 20.29 | | | 08-05-11 | 81.16 |
| Policy: | | | | | | | | | | CO-45 | 23.55 | | |
| Pat Resp: 20.29 | | | Claim Totals: | | | 125.00 | 101.45 | 0.00 | 20.29 | | 23.55 | | 81.16 |

WILLIS, ARTHUR  R                    ID: 464267701D          Acnt: WILAR000          Reversal of Prev. Payment   ICN: 2910032030590

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-13-10 | 11 | 1 | 93270 | | -75.00 | 0.00 | 0.00 | 0.00 | | | 02-01-10 | 0.00 |
| Policy: | | | | | | | | | | CR-1 | -16.50 | | |
| Policy: | | | | | | | | | | CR-45 | -58.50 | | |
| Pat Resp: 0.00 | | | Claim Totals: | | | -75.00 | 0.00 | 0.00 | 0.00 | | -75.00 | | 0.00 |

WILLIS, ARTHUR  R                    ID: 464267701D          Acnt: WILAR000          Processed As Primary   ICN: 5810259417480

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01-13-10 | 11 | 1 | 93270 | | 75.00 | 16.62 | 16.50 | 0.02 | | | 06-27-11 | 0.10 |
| Policy: | | | | | | | | | | CO-45 | 58.38 | | |
| Pat Resp: 16.52 | | | Claim Totals: | | | 75.00 | 16.62 | 16.50 | 0.02 | | 58.38 | | 0.10 |

**FAMILY PHYSICIANS PA**

**835 Electronic Remittance**  Check Date: 08/02/2011 | Check Amount: $120.62 | Check/EFT #:  880265387

From:  MEDICARE PART B
P.O. BOX 660156
DALLAS                                        TX   752660156

To:  FAMILY PHYSICIAN PA
9119 GESSNER SUITE 305
HOUSTON                                        TX   770742845

NPI:    1245246925

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-30-10 | 11 | 1 | 99203 | | 175.00 | 99.58 | 0.00 | 19.92 | | | 06-13-11 | 79.66 |
| Policy: | | | | | | | | | | CO-45 | 75.42 | | |
| | 03-30-10 | 11 | 0 | 82948 | | 25.00 | 0.00 | 0.00 | 0.00 | | | 06-13-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B7 | 25.00 | | |
| Pat Resp: 19.92 | | | | Claim Totals: | | 200.00 | 99.58 | 0.00 | 19.92 | | 100.42 | | 79.66 |

SCOTT, BRIAN  K                ID: 450455224A              Acnt: SCOBR000              Reversal of Prev. Payment        ICN: 2810102785560

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-26-10 | 11 | 1 | 99203 | | -175.00 | -79.40 | 0.00 | 0.00 | | | 04-12-10 | -79.40 |
| Policy: | | | | | | | | | | CR-2 | -19.85 | | |
| Policy: | | | | | | | | | | CR-45 | -75.75 | | |
| | 03-26-10 | 11 | 0 | 82948 | | -25.00 | 0.00 | 0.00 | 0.00 | | | 04-12-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B7 | -25.00 | | |
| Pat Resp:  0.00 | | | | Claim Totals: | | -200.00 | -79.40 | 0.00 | 0.00 | | -120.60 | | -79.40 |

SCOTT, BRIAN  K                ID: 450455224A              Acnt: SCOBR000              Processed As Primary, Forwarded   ICN: 5810207591610

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-26-10 | 11 | 1 | 99203 | | 175.00 | 99.58 | 0.00 | 19.92 | | | 06-13-11 | 79.66 |
| Policy: | | | | | | | | | | CO-45 | 75.42 | | |
| | 03-26-10 | 11 | 0 | 82948 | | 25.00 | 0.00 | 0.00 | 0.00 | | | 06-13-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B7 | 25.00 | | |
| Pat Resp: 19.92 | | | | Claim Totals: | | 200.00 | 99.58 | 0.00 | 19.92 | | 100.42 | | 79.66 |

TIMS, PHYLLIS  J                ID: 452327373D6              Acnt: TIMPH000              Reversal of Prev. Payment        ICN: 2810102786300

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01  MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-16-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-12-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |

Case 4:14-cr-00065    Document 153    Filed 11/04/15 in TXSD    Page 29 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**  Check Date: 08/02/2011    Check Amount: $120.62    Check/EFT #: 880265387

From: MEDICARE PART B    To: FAMILY PHYSICIAN PA    NPI: 1245246925
P.O. BOX 660156    9119 GESSNER SUITE 305
DALLAS    TX 752660156    HOUSTON    TX 770742845

| | Date | | | Code | | | | | | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-16-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | | 04-12-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-16-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | | 04-12-10 | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | | CR-45 | -36.88 | | |
| | 03-16-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | | 04-12-10 | -14.08 |
| Policy: | | | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | | | CR-45 | -22.40 | | |
| | 03-18-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | | | 04-12-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-18-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | | 04-12-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-18-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | | 04-12-10 | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | | CR-45 | -36.88 | | |
| | 03-18-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | | 04-12-10 | -14.08 |
| Policy: | | | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | | | CR-45 | -22.40 | | |
| | 03-23-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | | | 04-12-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-23-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | | | 04-12-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-23-10 | 12 | 1 | 92546 | -120.00 | -66.50 | 0.00 | 0.00 | | | | 04-12-10 | -66.50 |
| Policy: | | | | | | | | | | CR-2 | -16.62 | | |
| Policy: | | | | | | | | | | CR-45 | -36.88 | | |
| | 03-23-10 | 12 | 4 | 92547 | -40.00 | -14.08 | 0.00 | 0.00 | | | | 04-12-10 | -14.08 |
| Policy: | | | | | | | | | | CR-2 | -3.52 | | |
| Policy: | | | | | | | | | | CR-45 | -22.40 | | |
| Pat Resp: 0.00 | | | Claim Totals: | -1125.00 | -594.51 | 0.00 | 0.00 | | -530.49 | | | | -594.51 |

TIMS, PHYLLIS J    ID: 452327373D6    Acnt: TIMPH000    Processed As Primary, Forwarded    ICN: 5810207591890

01/27/15 14:40    Revenue Management    Pg.6 of 17

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 30 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 08/02/2011   Check Amount: $120.62   Check/EFT #:   880265387

From:   MEDICARE PART B   To:   FAMILY PHYSICIAN PA   NPI:   1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01   MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 03-16-10 | 12 | 1 | 92541 |  | 75.00 | 50.06 | 0.00 | 10.01 |  |  | 06-13-11 | 40.05 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 24.94 |  |  |
|  | 03-16-10 | 12 | 4 | 92543 |  | 140.00 | 97.44 | 0.00 | 19.49 |  |  | 06-13-11 | 77.95 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 42.56 |  |  |
|  | 03-16-10 | 12 | 1 | 92546 |  | 120.00 | 83.33 | 0.00 | 16.67 |  |  | 06-13-11 | 66.66 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 36.67 |  |  |
|  | 03-16-10 | 12 | 4 | 92547 |  | 40.00 | 17.72 | 0.00 | 3.54 |  |  | 06-13-11 | 14.18 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 22.28 |  |  |
|  | 03-18-10 | 12 | 1 | 92541 |  | 75.00 | 50.06 | 0.00 | 10.01 |  |  | 06-13-11 | 40.05 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 24.94 |  |  |
|  | 03-18-10 | 12 | 4 | 92543 |  | 140.00 | 97.44 | 0.00 | 19.49 |  |  | 06-13-11 | 77.95 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 42.56 |  |  |
|  | 03-18-10 | 12 | 1 | 92546 |  | 120.00 | 83.33 | 0.00 | 16.67 |  |  | 06-13-11 | 66.66 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 36.67 |  |  |
|  | 03-18-10 | 12 | 4 | 92547 |  | 40.00 | 17.72 | 0.00 | 3.54 |  |  | 06-13-11 | 14.18 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 22.28 |  |  |
|  | 03-23-10 | 12 | 1 | 92541 |  | 75.00 | 50.06 | 0.00 | 10.01 |  |  | 06-13-11 | 40.05 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 24.94 |  |  |
|  | 03-23-10 | 12 | 4 | 92543 |  | 140.00 | 97.44 | 0.00 | 19.49 |  |  | 06-13-11 | 77.95 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 42.56 |  |  |
|  | 03-23-10 | 12 | 1 | 92546 |  | 120.00 | 83.33 | 0.00 | 16.67 |  |  | 06-13-11 | 66.66 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 36.67 |  |  |
|  | 03-23-10 | 12 | 4 | 92547 |  | 40.00 | 17.72 | 0.00 | 3.54 |  |  | 06-13-11 | 14.18 |
| Policy: |  |  |  |  |  |  |  |  |  | CO-45 | 22.28 |  |  |
| Pat Resp:  149.13 |  |  | Claim Totals: |  |  | 1125.00 | 745.65 | 0.00 | 149.13 |  | 379.35 |  | 596.52 |

BERBERENA, ANA  R   ID: 266316118M   Acnt: BERAN000   Reversal of Prev. Payment   ICN:
2810091688200

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI
MA01   MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 03-23-10 | 11 | 1 | 99214 |  | -150.00 | -79.83 | 0.00 | 0.00 |  |  | 04-01-10 | -79.83 |
| Policy: |  |  |  |  |  |  |  |  |  | CR-2 | -19.96 |  |  |
| Policy: |  |  |  |  |  |  |  |  |  | CR-45 | -50.21 |  |  |

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 31 of 40

## FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 09/08/2011   Check Amount: $288.08   Check/EFT #:   880489091

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC   To:   FAMILY PHYSICIAN PA   NPI:   1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | | CO-45 | 42.56 | | 0.00 |
| | 02-25-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-18-11 | |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02-25-10 | 12 | 1 | 92547 | | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-18-11 | 3.54 |
| Policy: | | | | | | | | | | CO-45 | 5.57 | | |
| | Pat Resp: 60.78 | | | Claim Totals: | | 1410.00 | 303.86 | 0.00 | 60.78 | | 1106.14 | | 243.08 |

**LEON, TOMMIE**   ID: 461217340A   Acnt: LEOTO000   Reversal of Prev. Payment   ICN: 2910106573350

Corrected Insured = , , L

| | | | | | | | | | | | MA01 MA15 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
| | 02-01-10 | 12 | 1 | 92547 | | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-16-10 | -3.52 |
| Policy: | | | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | | | CR-45 | -5.60 | | |
| | 02-03-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-16-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 02-03-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-16-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 02-03-10 | 12 | 0 | 92546 | | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-16-10 | 0.00 |
| Policy: | | | | | | | | | | CR-151 | -480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

Case 4:14-cr-00065　　Document 153　　Filed 11/04/15 in TXSD　　Page 32 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**　　　Check Date: 09/08/2011　　　Check Amount: $288.08　　　Check/EFT #:　880489091

From:　TRAILBLAZER HEALTH ENTERPRISES, LLC　　　　To:　FAMILY PHYSICIAN PA　　　　　　　　　　NPI:　1245246925
　　　　P.O. BOX 660156　　　　　　　　　　　　　　　　　　　9119 GESSNER SUITE 305
　　　　DALLAS　　　　　　　　　TX　752660156　　　　HOUSTON　　　　　　　　　　TX　770742845

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M27 | Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office. | | | | | | | | | | |
| | 02-03-10 | 12 | 1 | 92547 | -10.00 | -3.52 | 0.00 | 0.00 | | 04-16-10 | -3.52 |
| Policy: | | | | | | | | | CR-2 | -0.88 | |
| Policy: | | | | | | | | | CR-45 | -5.60 | |
| | 02-08-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | 04-16-10 | -40.12 |
| Policy: | | | | | | | | | CR-2 | -10.03 | |
| Policy: | | | | | | | | | CR-45 | -24.85 | |
| | 02-08-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | 04-16-10 | -77.47 |
| Policy: | | | | | | | | | CR-2 | -19.37 | |
| Policy: | | | | | | | | | CR-45 | -43.16 | |
| | 02-08-10 | 12 | 0 | 92546 | -480.00 | 0.00 | 0.00 | 0.00 | | 04-16-10 | 0.00 |
| Policy: | | | | | | | | | CR-151 | -480.00 | |
| M27 | Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office. | | | | | | | | | | |
| M27 | Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office. | | | | | | | | | | |
| | 02-08-10 | 12 | 1 | 92547 | -10.00 | -3.52 | 0.00 | 0.00 | | 04-16-10 | -3.52 |
| Policy: | | | | | | | | | CR-2 | -0.88 | |
| Policy: | | | | | | | | | CR-45 | -5.60 | |
| | 02-10-10 | 12 | 0 | 92547 | -10.00 | 0.00 | 0.00 | 0.00 | | 04-16-10 | 0.00 |
| Policy: | | | | | | | | | CR-18 | -10.00 | |
| M86 | Service denied because payment already made for same/similar procedure within set time frame. | | | | | | | | | | |
| M86 | Service denied because payment already made for same/similar procedure within set time frame. | | | | | | | | | | |
| | 02-10-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | 04-16-10 | -77.47 |
| Policy: | | | | | | | | | CR-2 | -19.37 | |
| Policy: | | | | | | | | | CR-45 | -43.16 | |
| | 02-10-10 | 12 | 0 | 92546 | -480.00 | 0.00 | 0.00 | 0.00 | | 04-16-10 | 0.00 |
| Policy: | | | | | | | | | CR-151 | -480.00 | |

01/27/15 15:06　　　　　　　　　　　　　　　　Revenue Management　　　　　　　　　　　　　　Pg.8 of 25

N/A

**835 Electronic Remittance**   Check Date: 09/08/2011   Check Amount: $288.08   Check/EFT #: 880489091

From: TRAILBLAZER HEALTH ENTERPRISES, LLC   To: FAMILY PHYSICIAN PA   NPI: 1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS    TX  752660156   HOUSTON    TX  770742845

| | | | | | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| Service Date | PoS | Units | Proc | | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-10-10 | 12 | 1 | 92547 | | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-16-10 | -3.52 |
| Policy: | | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | | CR-45 | -5.60 | | |

Pat Resp: 0.00     Claim Totals:    -2060.00    -326.73    0.00    0.00    -1733.27    -326.73

---

LEON, TOMMIE     ID: 461217340A     Acnt: LEOTO000     Processed As Primary     ICN: 5810301632470

Corrected Insured = , , L

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received<br>MA01 | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02-01-10 | 12 | 1 | 92547 | | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-18-11 | 3.54 |
| Policy: | | | | | | | | | | CO-45 | 5.57 | | |
| | 02-03-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-18-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 02-03-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-18-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 02-03-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-18-11 | 0.00 |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| Service Date | PoS | Units | Proc | | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-03-10 | 12 | 1 | 92547 | | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-18-11 | 3.54 |
| Policy: | | | | | | | | | CO-45 | 5.57 | | |
| 02-08-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-18-11 | 40.05 |

01/27/15 15:06        Revenue Management        Pg.9 of 25

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 34 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**     Check Date: 09/08/2011     Check Amount: $288.08     Check/EFT #:   880489091

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC     To:   FAMILY PHYSICIAN PA     NPI:     1245246925
P.O. BOX 660156     9119 GESSNER SUITE 305
DALLAS     TX   752660156     HOUSTON     TX   770742845

| Policy: | | | | | | | | | CO-45 | 24.94 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02-08-10 | 12 | 4 | 92543 | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-18-11 | 77.95 |
| Policy: | | | | | | | | | CO-45 | 42.56 | | |
| | 02-08-10 | 12 | 0 | 92546 | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-18-11 | 0.00 |
| Policy: | | | | | | | | | CO-151 | 480.00 | | |

M27     Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27     Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | 02-08-10 | 12 | 1 | 92547 | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-18-11 | 3.54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | CO-45 | 5.57 | | |
| | 02-10-10 | 12 | 0 | 92547 | 10.00 | 0.00 | 0.00 | 0.00 | | | 07-18-11 | 0.00 |
| Policy: | | | | | | | | | CO-18 | 10.00 | | |

M86     Service denied because payment already made for same/similar procedure within set time frame.
M86     Service denied because payment already made for same/similar procedure within set time frame.

| | 02-10-10 | 12 | 4 | 92543 | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-18-11 | 77.95 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | CO-45 | 42.56 | | |
| | 02-10-10 | 12 | 0 | 92546 | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-18-11 | 0.00 |
| Policy: | | | | | | | | | CO-151 | 480.00 | | |

M27     Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27     Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | 02-10-10 | 12 | 1 | 92547 | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-18-11 | 3.54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy: | | | | | | | | | CO-45 | 5.57 | | |
| Pat Resp: 82.05 | | Claim Totals: | | 2060.00 | 410.16 | 0.00 | 82.05 | | 1649.84 | | | 328.11 |

| LEON, TOMMIE | ID: 461217340A | Acnt: LEOTO000 | Reversal of Prev. Payment | ICN: 2910106573352 |
|---|---|---|---|---|

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 35 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 09/08/2011     Check Amount: $288.08     Check/EFT #:   880489091

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC          To:   FAMILY PHYSICIAN PA                NPI:     1245246925
P.O. BOX 660156                                                   9119 GESSNER SUITE 305
DALLAS                          TX   752660156       HOUSTON                          TX   770742845

Corrected Insured = , , L

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 MA15 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02-01-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-16-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 02-01-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-16-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 02-01-10 | 12 | 0 | 92546 | | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-16-10 | 0.00 |
| Policy: | | | | | | | | | | CR-151 | -480.00 | | |

M27     Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27     Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | | Billed | Allowed | Deduct | CoIns | Amount | Prov Paid |
|---|---|---|---|---|---|---|---|
| Pat Resp: 0.00 | Claim Totals: | -695.00 | -117.59 | 0.00 | 0.00 | -577.41 | -117.59 |

LEON, TOMMIE                      ID: 461217340A          Acnt: LEOTO000              Processed As Primary          ICN: 5810301632480

Corrected Insured = , , L

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 02-01-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-18-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 02-01-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-18-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |

01/27/15 15:06                          Revenue Management                          Pg.11 of 25
N/A

**835 Electronic Remittance**   Check Date: 09/08/2011   Check Amount: $288.08   Check/EFT #: 880489091

From: TRAILBLAZER HEALTH ENTERPRISES, LLC   To: FAMILY PHYSICIAN PA   NPI: 1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-22-10 | 11 | 0 | 94760 | | -10.00 | 0.00 | 0.00 | 0.00 | | | 04-16-10 | 0.00 |
| Policy: | | | | | | | | | | CR-97 | -10.00 | | |

N20   Service not payable with other service rendered on the same date.

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-22-10 | 11 | 1 | J0696 | | -30.00 | -0.90 | 0.00 | 0.00 | | | 04-16-10 | -0.90 |
| Policy: | | | | | | | | | | CR-2 | -0.22 | | |
| Policy: | | | | | | | | | | CR-45 | -28.88 | | |
| | 03-22-10 | 11 | 0 | 96372 | | -25.00 | 0.00 | 0.00 | 0.00 | | | 04-16-10 | 0.00 |
| Policy: | | | | | | | | | | CR-B15 | -25.00 | | |

M80   Not covered when performed during the same session/date as a previously processed service for the patient.

Pat Resp: 0.00   Claim Totals: -215.00   -80.73   0.00   0.00   -134.27   -80.73

---

LEON, TOMMIE   ID: 461217340A   Acnt: LEOTO000   Processed As Primary   ICN: 5810301632440

Corrected Insured = , , L

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-22-10 | 11 | 1 | 99214 | :25 | 150.00 | 99.26 | 0.00 | 19.85 | | | 07-18-11 | 79.41 |
| Policy: | | | | | | | | | | CO-45 | 50.74 | | |
| | 03-22-10 | 11 | 0 | 94760 | | 10.00 | 0.00 | 0.00 | 0.00 | | | 07-18-11 | 0.00 |
| Policy: | | | | | | | | | | CO-97 | 10.00 | | |

N20   Service not payable with other service rendered on the same date.

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-22-10 | 11 | 1 | J0696 | | 30.00 | 1.26 | 0.00 | 0.25 | | | 07-18-11 | 1.01 |
| Policy: | | | | | | | | | | CO-45 | 28.74 | | |
| | 03-22-10 | 11 | 0 | 96372 | | 25.00 | 0.00 | 0.00 | 0.00 | | | 07-18-11 | 0.00 |
| Policy: | | | | | | | | | | CO-B15 | 25.00 | | |

M80   Not covered when performed during the same session/date as a previously processed service for the patient.

Pat Resp: 20.10   Claim Totals: 215.00   100.52   0.00   20.10   114.48   80.42

---

PENNY, BOBBIE D   ID: 466439281A   Acnt: PENBO000   Reversal of Prev. Payment   ICN: 2910106572890

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01   MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-29-10 | 11 | 1 | 99214 | :25 | -150.00 | -79.83 | 0.00 | 0.00 | | | 04-16-10 | -79.83 |
| Policy: | | | | | | | | | | CR-2 | -19.96 | | |
| Policy: | | | | | | | | | | CR-45 | -50.21 | | |
| | 03-29-10 | 11 | 1 | 81025 | | -35.00 | -9.06 | 0.00 | 0.00 | | | 04-16-10 | -9.06 |
| Policy: | | | | | | | | | | CR-45 | -25.94 | | |

01/27/15 15:06   Revenue Management   Pg.19 of 25

N/A

Case 4:14-cr-00065 Document 153 Filed 11/04/15 in TXSD Page 37 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**    Check Date: 09/12/2011    Check Amount: $90.39    Check/EFT #: 880512513

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC    To:   FAMILY PHYSICIAN PA    NPI:   1245246925

P.O. BOX 660156     9119 GESSNER SUITE 305

DALLAS    TX   752660156    HOUSTON    TX   770742845

Original File Name:   ERA-MCARE_B_TX-201109100730-001.era

Current File Name:   2015-01-27-10-49-34_835_10908031.era

---

ABBOTT, THERESA     ID: 457658629A     Acnt: ABBTH000     Processed As Primary, Forwarded   ICN: 2811241822430

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

MA01   MA07

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08-10-11 | 11 | 1 | 99214 | | 125.00 | 102.94 | 0.00 | 20.59 | | | 08-29-11 | 82.35 |
| Policy: | | | | | | | | | | CO-45 | 22.06 | | |
| Pat Resp: 20.59 | | | | Claim Totals: | | 125.00 | 102.94 | 0.00 | 20.59 | | 22.06 | | 82.35 |

---

CHAVIS, MARY T     ID: 455587997A     Acnt: CHAMA002     Reversal of Prev. Payment   ICN: 2910112235470

MA01

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-31-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |
| | 03-31-10 | 12 | 4 | 92543 | | -140.00 | -77.47 | 0.00 | 0.00 | | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | | | CR-2 | -19.37 | | |
| Policy: | | | | | | | | | | CR-45 | -43.16 | | |
| | 03-31-10 | 12 | 0 | 92546 | | -480.00 | 0.00 | 0.00 | 0.00 | | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | | | CR-151 | -480.00 | | |

M27    Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27    Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-31-10 | 12 | 1 | 92547 | | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-22-10 | -3.52 |
| Policy: | | | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | | | CR-45 | -5.60 | | |
| | 04-01-10 | 12 | 1 | 92541 | | -75.00 | -40.12 | 0.00 | 0.00 | | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | | | CR-2 | -10.03 | | |
| Policy: | | | | | | | | | | CR-45 | -24.85 | | |

01/27/15 15:09      Revenue Management      Pg.1 of 26

N/A

Case 4:14-cr-00065   Document 153   Filed 11/04/15 in TXSD   Page 38 of 40

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 09/12/2011   Check Amount: $90.39   Check/EFT #:   880512513

From:   TRAILBLAZER HEALTH ENTERPRISES, LLC   To:   FAMILY PHYSICIAN PA   NPI:   1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-01-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | CR-2 | -19.37 | |
| Policy: | | | | | | | | CR-45 | -43.16 | |
| 04-01-10 | 12 | 0 | 92546 | -480.00 | 0.00 | 0.00 | 0.00 | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | CR-151 | -480.00 | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-01-10 | 12 | 1 | 92547 | -10.00 | -3.52 | 0.00 | 0.00 | | 04-22-10 | -3.52 |
| Policy: | | | | | | | | CR-2 | -0.88 | |
| Policy: | | | | | | | | CR-45 | -5.60 | |
| 04-06-10 | 12 | 1 | 92541 | -75.00 | -40.12 | 0.00 | 0.00 | | 04-22-10 | -40.12 |
| Policy: | | | | | | | | CR-2 | -10.03 | |
| Policy: | | | | | | | | CR-45 | -24.85 | |
| 04-06-10 | 12 | 4 | 92543 | -140.00 | -77.47 | 0.00 | 0.00 | | 04-22-10 | -77.47 |
| Policy: | | | | | | | | CR-2 | -19.37 | |
| Policy: | | | | | | | | CR-45 | -43.16 | |
| 04-06-10 | 12 | 0 | 92546 | -480.00 | 0.00 | 0.00 | 0.00 | | 04-22-10 | 0.00 |
| Policy: | | | | | | | | CR-151 | -480.00 | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-06-10 | 12 | 1 | 92547 | -10.00 | -3.52 | 0.00 | 0.00 | | 04-22-10 | -3.52 |
| Policy: | | | | | | | | CR-2 | -0.88 | |
| Policy: | | | | | | | | CR-45 | -5.60 | |

| Pat Resp: 0.00 | | Claim Totals: | -2115.00 | -363.33 | 0.00 | 0.00 | -1751.67 | -363.33 |
|---|---|---|---|---|---|---|---|---|

CHAVIS, MARY  T   ID: 455587997A   Acnt: CHAMA002   Processed As Primary   ICN:

01/27/15 15:09   Revenue Management   Pg.2 of 26

N/A

FAMILY PHYSICIANS PA

**835 Electronic Remittance**   Check Date: 09/12/2011   Check Amount: $90.39   Check/EFT #: 880512513

From: TRAILBLAZER HEALTH ENTERPRISES, LLC   To: FAMILY PHYSICIAN PA   NPI: 1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX   752660156   HOUSTON   TX   770742845

5810305304640

| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | MA01 Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-31-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 03-31-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 03-31-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03-31-10 | 12 | 1 | 92547 | | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| Policy: | | | | | | | | | | CO-45 | 5.57 | | |
| | 04-01-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 04-01-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 04-01-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04-01-10 | 12 | 1 | 92547 | | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| Policy: | | | | | | | | | | CO-45 | 5.57 | | |
| | 04-06-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 0.00 | 10.01 | | | 07-19-11 | 40.05 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |

01/27/15 15:09   Revenue Management   Pg.3 of 26

N/A

**835 Electronic Remittance**  Check Date: 09/13/2011   Check Amount: $751.03   Check/EFT #: 880525553

From: TRAILBLAZER HEALTH ENTERPRISES, LLC   To: FAMILY PHYSICIAN PA   NPI: 1245246925
P.O. BOX 660156   9119 GESSNER SUITE 305
DALLAS   TX  752660156   HOUSTON   TX  770742845

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M27 | | Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office. | | | | | | | | | | |
| | 04-07-10 | 12 | 1 | 92547 | | -10.00 | -3.52 | 0.00 | 0.00 | | | 04-22-10 | -3.52 |
| Policy: | | | | | | | | | | CR-2 | -0.88 | | |
| Policy: | | | | | | | | | | CR-45 | -5.60 | | |
| Pat Resp: 0.00 | | | Claim Totals: | | -705.00 | -82.76 | 0.00 | 0.00 | | -622.24 | | | -82.76 |

SATCHER, SAMMIE   ID: 427745056A   Acnt: SATSA000   Processed As Primary   ICN: 5810305304910

Corrected Insured = , , J

| | | | | | | | | | | | | MA01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |
| | 04-07-10 | 12 | 1 | 92541 | | 75.00 | 50.06 | 47.99 | 0.41 | | | 07-19-11 | 1.66 |
| Policy: | | | | | | | | | | CO-45 | 24.94 | | |
| | 04-07-10 | 12 | 4 | 92543 | | 140.00 | 97.44 | 0.00 | 19.49 | | | 07-19-11 | 77.95 |
| Policy: | | | | | | | | | | CO-45 | 42.56 | | |
| | 04-07-10 | 12 | 0 | 92546 | | 480.00 | 0.00 | 0.00 | 0.00 | | | 07-19-11 | 0.00 |
| Policy: | | | | | | | | | | CO-151 | 480.00 | | |

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

M27   Alert: The patient has been relieved of liability of payment of these items and services under the limitation of liability provision of the law. The provider is ultimately liable for the patient's waived charges including any charges for coinsurance since the items or services were not reasonable and necessary or constituted custodial care and you knew or could reasonably have been expected to know that they were not covered. You may appeal this determination. You may ask for an appeal regarding both the coverage determination and the issue of whether you exercised due care. The appeal request must be filed within 120 days of the date you receive this notice. You must make the request through this office.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04-07-10 | 12 | 1 | 92547 | | 10.00 | 4.43 | 0.00 | 0.89 | | | 07-19-11 | 3.54 |
| Policy: | | | | | | | | | | CO-45 | 5.57 | | |
| Pat Resp: 68.78 | | | Claim Totals: | | 705.00 | 151.93 | 47.99 | 20.79 | | 553.07 | | | 83.15 |

STRITTMATTER, JAMES R   ID: 455722835A   Acnt: STRJA000   Processed As Primary, Forwarded   ICN: 2911242102490

Crossover Carrier: TX HEALTH & HUMAN SERVICES COMMI

| | | | | | | | | | | | | MA01 MA07 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rend Provider | Service Date | PoS | Units | Proc | Modifiers | Billed | Allowed | Deduct | CoIns | Grp/RC | Amount | Claim Received | Prov Paid |

01/27/15 15:12   Revenue Management   Pg.5 of 14
N/A